**Fill in this information to identify the case:**

Debtor 1      Kenny  Velazquez

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: <u>Middle</u> District of <u>PA</u>

Case number   <u>18-01402 HWV</u>

## Form 4100R

# Response to Notice of Final Cure Payment                          10/15

**According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.**

| Part 1: | Mortgage Information |
| --- | --- |

**Name of Creditor:**      MIDFIRST BANK                    **Court claim no.** (if known):    8

**Last 4 digits** of any number you use to identify the debtor's account:      6000

**Property address:**

30 W Queen Street
Annville, PA 17003

| Part 2: | Prepetition Default Payments |
| --- | --- |

*Check one:*

☒ Creditor agrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

☐ Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is:                                                                                 $ _____

| Part 3: | Postpetition Mortgage Payment |
| --- | --- |

*Check one:*

☐ Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on:

☒ Creditor states that the debtor(s) are not current on all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

| | | | |
| --- | --- | --- | --- |
| a. | Total postpetition ongoing payments due: | (a) | $ <u>1,461.20</u> |
| b. | Total fees, charges, expenses, escrow, and costs outstanding: | + (b) | $ <u>900.00</u> |
| c. | **Total.** Add lines a and b. | (c) | $ <u>2,361.20</u> |

Creditor asserts that the debtor(s) are contractually obligated for      06 / 01 / 2025
the postpetition payment(s) that first became due on:

Document ID: da5768b34715bda1f21b8a74c4802173fa36e0ed614988c3e0a31e1c9670a2b8

## Part 4:    Itemized Payment History

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- ▪ all payments received;
- ▪ all fees, costs, escrow, and expenses assessed to the mortgage; and
- ▪ all amounts the creditor contends remain unpaid.

## Part 5:    Sign Here

**The person completing this response must sign it.  The response must be filed as a supplement to the creditor's proof of claim.**

*Check the appropriate box::*

☐ I am the creditor.
☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

✗ /s/ 

Denise Carlon
14 Jul 2025, 14:04:15, EDT

Date      07/14/2025

KML Law Group, P.C.
701 Market Street, Suite 5000
Philadelphia, PA 16106
215-627-1322
bkgroup@kmllawgroup.com
Attorney for Creditor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| IN RE: Kenny Velazquez | BK NO. 18-01402 HWV |
| **Debtor(s)** | |
| | Chapter 13 |
| **MIDFIRST BANK** | |
| **Movant** | Related to Claim No. 8 |
| **vs.** | |
| **Kenny Velazquez** | |
| **Debtor(s)** | |
| **Jack N. Zaharopoulos,** | |
| **Trustee** | |

## CERTIFICATE OF SERVICE
### RESPONSE TO NOTICE OF FINAL CURE MORTGAGE PAYMENT

I, Denise Carlon of KML Law Group, P.C., certify that I am, and at all times hereinafter mentioned was, more than 18 years of age and that on July 14, 2025, I served the above captioned pleading, filed in the proceeding on the parties at the addresses shown below:

Debtor(s)
Kenny Velazquez
30 W Queen Street
Annville, PA 17003

Attorney for Debtor(s) (via ECF)
Nicholas G. Platt
Mooney and Associates
230 York Street
Hanover, PA 17331

Trustee (via ECF)
Jack N. Zaharopoulos
8125 Adams Drive
Hummelstown, PA 17036

Method of Service: electronic means or first-class mail

Dated: July 14, 2025

/s/ Denise Carlon
Denise Carlon Esquire
Attorney I.D. 317226
KML Law Group, P.C.
BNY Mellon Independence Center
701 Market Street, Suite 5000
Philadelphia, PA 19106
201-549-2363
dcarlon@kmllawgroup.com

**Fill in this information to identify the case:**

Debtor 1    Kenny Velazquez

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:    MIDDLE    District of    PA
                                                                  (State)

Case number    18-01402- HWV

Official Form 410S2

# Notice of Postpetition Mortgage Fees, Expenses, and Charges   12/16

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any fees, expenses, and charges incurred after the bankruptcy filing that you assert are recoverable against the debtor or against the debtor's principal residence.

File this form as a supplement to your proof of claim. See Bankruptcy Rule 3002.1.

**Name of creditor:**  Finance of America, LLC          **Court claim no.**  (if known):  8

**Last 4 digits** of any number you use to
identify the debtor's account:          6   6   3   3

**Does this notice supplement a prior notice of postpetition fees, expenses, and charges?**

☒  No

☐  Yes.  Date of the last notice:  _____ / _____ / _____

| Part 1: | Itemize Postpetition Fees, Expenses, and Charges |
|---------|--------------------------------------------------|

Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case.  If the court has previously approved an amount, indicate that approval in parentheses after the date the amount was incurred.

| Description | Dates incurred | | Amount |
|-------------|----------------|---|--------|
| 1. Late charges | | (1) | $ |
| 2. Non-sufficient funds (NSF) fees | | (2) | $ |
| 3. Attorney fees | | (3) | $ |
| 4. Filing fees and court costs | | (4) | $ |
| 5. Bankruptcy/Proof of claim fees | 06/14/2018 | (5) | $ 400.00 |
| 6. Appraisal/Broker's price opinion fees | | (6) | $ |
| 7. Property inspection fees | | (7) | $ |
| 8. Tax advances (non-escrow) | | (8) | $ |
| 9. Insurance advances (non-escrow) | | (9) | $ |
| 10. Property preservation expenses.  Specify:_____ | | (10) | $ |
| 11. Other.  Specify: Review of Plan | 04/30/2018 | (11) | $ 250.00 |
| 12. Other.  Specify: POC 410A History Preparation | 06/14/2018 | (12) | $ 250.00 |
| 13. Other.  Specify:_____ | | (13) | $ |
| 14. Other.  Specify:_____ | | (14) | $ |

The debtor or trustee may challenge whether the fees, expenses, and charges you listed are required to be paid.
See 11 U.S.C. § 1322(b)(5) and Bankruptcy Rule 3002.1.

## Part 2: Sign Here

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✖ /s/ Raymond M. Kempinski _____

Signature

Date 08 / 17 / 2018

Print: Raymond M. Kempinski _____

First Name     Middle Name     Last Name

Title Attorney for creditor _____

Company McCabe, Weisberg & Conway, LLC _____

Address 123 S. Broad Street, Suite 1400 _____

Number          Street

Philadelphia, PA 19109 _____

City                    State        ZIP Code

Contact phone ( 215 ) 790 – 1010 _____

Email ecfmail@mwc-law.com _____

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:  Kenny Velazquez | Chapter 13 |
| Debtor(s) | |
| Finance of America, LLC, or its Successor or Assignee | Bankruptcy No. 18-01402- HWV |
| Movant | |
| vs. | |
| Kenny Velazquez | |
| Charles J. DeHart, III | |
| Respondent(s) | |

## CERTIFICATION OF SERVICE OF NOTICE OF POSTPETITION MORTGAGE FEES, EXPENSES, AND CHARGES

I, Raymond M. Kempinski, attorney for Finance of America, LLC, hereby certify that I served a true and correct copy of the foregoing Notice of Postpetition Mortgage Fees, Expenses, and Charges, by United States Mail, first class, postage prepaid, and/or electronic means, upon the following:

Date Served: August 17, 2018

Kenny Velazquez
30 W Queen Street
Annville, PA 17003

Stephen Wade Parker
Mooney and Associates
230 York Street
Hanover, PA 17331
Attorney for Debtor

Charles J. DeHart, III
8125 Adams Drive
Suite A
Hummelstown, PA 17036
Trustee

United States Trustee
228 Walnut Street, Suite 1190
Harrisburg, PA 17101

/s/ Raymond M. Kempinski
ANN E. SWARTZ, ESQUIRE, ID # 201926
ALEXANDRA T. GARCIA, ESQUIRE, ID # 307280
RAYMOND M. KEMPINSKI, ESQUIRE, ID # 93839
Attorney for Finance of America, LLC
123 South Broad Street, Suite 1400
Philadelphia, PA 19109
Telephone: (215) 790-1010
Facsimile: (215) 790-1274
Email: ecfmail@mwc-law.com

KENNY VELAZQUEZ              THE ENCLOSED INFORMATION IS PROVIDED IN RESPONSE
C/O STEPHEN WADE PARKER ATTY   TO YOUR RECENT REQUEST.  WE HOPE YOU WILL FIND
230 YORK STREET             THIS MATERIAL HELPFUL.
HANOVER          PA 17331
                                                CUSTOMER SERVICE DEPARTMENT


30 W QUEEN ST
ANNVILLE         PA 17003


*****************************************************************************
------------------------ CURRENT ACCOUNT INFORMATION ------------------------
                DATE     TOTAL    PRINCIPAL    LOAN      CURRENT
               PAYMENT  PAYMENT  & INTEREST  INTEREST   PRINCIPAL      ESCROW
�who NUMBER      DUE     AMOUNT    PAYMENT      RATE      BALANCE       BALANCE
██████████    08-01-17   708.52      0.00    3.87500       0.00          0.00
    REST ESC BAL
        0.00
*****************************************************************************

                ACTIVITY FOR PERIOD 09-19-13 - 09-19-18
PROCESS   DUE    TRANSACTION           TRANSACTION              EFFECTIVE DATE
DATE      DATE   CODE                  DESCRIPTION              OF TRANSACTION
-----------------------------------------------------------------------------
    TRANSACTION  PRIN PD/          ESCROW PD/ -------------OTHER-------------
      AMOUNT     BALANCE    INTEREST BALANCE   AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------
09-05-18  08-17  132  LATE CHARGE ADJUSTMENT
         0.00      0.00        0.00     0.00      57.28 1 LATE CHARGE
09-05-18  08-17  156  LOAN TRANSFERRED
         0.00  77,239.10       0.00  5,185.79
                   0.00                 0.00   NEW PRINCIPAL/ESCROW BALANCES
09-05-18  08-17  168  REPAY OF ESCROW ADVANCE
         0.00      0.00        0.00  5,185.79- 5,185.79  ADVANCE REFUND
08-23-18  08-17  161  ESCROW ADVANCE
        95.70      0.00        0.00    95.70
08-23-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
        95.70-     0.00        0.00    95.70-
                77,239.10             5,185.79- NEW PRINCIPAL/ESCROW BALANCES
08-17-18  08-17  161  ESCROW ADVANCE
     1,556.76      0.00        0.00  1,556.76
08-17-18  08-18  315  SCHOOL TAX DISBURSEMENT
     1,556.76-     0.00        0.00  1,556.76-
                77,239.10             5,090.09- NEW PRINCIPAL/ESCROW BALANCES

KENNY VELAZQUEZ
LOAN NUMBER:  ██████████

                ACTIVITY FOR PERIOD 09-19-13 - 09-19-18
PROCESS   DUE    TRANSACTION           TRANSACTION              EFFECTIVE DATE
DATE      DATE   CODE                  DESCRIPTION              OF TRANSACTION
-----------------------------------------------------------------------------
    TRANSACTION  PRIN PD/          ESCROW PD/ -------------OTHER-------------
      AMOUNT     BALANCE    INTEREST BALANCE   AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------
08-13-18  08-17  161  ESCROW ADVANCE
       746.00      0.00        0.00   746.00
08-13-18  09-18  351  HAZARD INSURANCE DISBURSEMENT
       746.00-     0.00        0.00   746.00-

```
             77,239.10        3,533.33-  NEW PRINCIPAL/ESCROW BALANCES
08-03-18  08-17  161  ESCROW ADVANCE
     95.70      0.00      0.00     95.70
08-03-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
     95.70-     0.00      0.00     95.70-
             77,239.10        2,787.33-  NEW PRINCIPAL/ESCROW BALANCES
07-05-18  08-17  161  ESCROW ADVANCE
     95.70      0.00      0.00     95.70
07-05-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
     95.70-     0.00      0.00     95.70-
             77,239.10        2,691.63-  NEW PRINCIPAL/ESCROW BALANCES
06-21-18  00-00  630  ATTORNEY ADVANCE DISBURSEMENT            MREC
    250.00      0.00      0.00      0.00             ATTORNEY FEE
                                       1,040.00   MREC BAL
06-21-18  00-00  630  ATTORNEY ADVANCE DISBURSEMENT            MREC
    400.00      0.00      0.00      0.00             ATTORNEY FEE
                                         790.00   MREC BAL
06-05-18  08-17  161  ESCROW ADVANCE
     95.70      0.00      0.00     95.70
06-05-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
     95.70-     0.00      0.00     95.70-
             77,239.10        2,595.93-  NEW PRINCIPAL/ESCROW BALANCES
05-08-18  00-00  630  ATTORNEY ADVANCE DISBURSEMENT            MREC
    250.00      0.00      0.00      0.00             ATTORNEY FEE
                                         390.00   MREC BAL
05-04-18  08-17  161  ESCROW ADVANCE
     95.70      0.00      0.00     95.70
05-04-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
     95.70-     0.00      0.00     95.70-
             77,239.10        2,500.23-  NEW PRINCIPAL/ESCROW BALANCES
```

KENNY VELAZQUEZ
LOAN NUMBER:

```
                 ACTIVITY FOR PERIOD 09-19-13 - 09-19-18
PROCESS   DUE   TRANSACTION         TRANSACTION              EFFECTIVE DATE
DATE      DATE  CODE                DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------
     TRANSACTION  PRIN PD/          ESCROW PD/ -------------OTHER------------
       AMOUNT     BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------
04-30-18  00-00  745  CORP. ADVANCE ADJUSTMENT                     MREC
     20.00-     0.00      0.00      0.00             PROPERTY INSPECT
                                         140.00   MREC BAL
04-30-18  00-00  745  CORP. ADVANCE ADJUSTMENT                     MREC
     20.00-     0.00      0.00      0.00             PROPERTY INSPECT
                                         160.00   MREC BAL
04-30-18  00-00  745  CORP. ADVANCE ADJUSTMENT                     MREC
     20.00-     0.00      0.00      0.00             PROPERTY INSPECT
                                         180.00   MREC BAL
04-05-18  08-17  161  ESCROW ADVANCE
     95.70      0.00      0.00     95.70
04-05-18  10-18  310  MIP/PMI/FHA DISBURSEMENT
     95.70-     0.00      0.00     95.70-
             77,239.10        2,404.53-  NEW PRINCIPAL/ESCROW BALANCES
03-30-18  08-17  161  ESCROW ADVANCE
    740.57      0.00      0.00    740.57
03-30-18  04-18  313  CITY TAX DISBURSEMENT
    740.57-     0.00      0.00    740.57-
             77,239.10        2,308.83-  NEW PRINCIPAL/ESCROW BALANCES
03-27-18  00-00  631  PROPERTY PRESERVATION DISBURSEMENT           MREC
     20.00      0.00      0.00      0.00             PROPERTY INSPECT
```

| ACCOUNT NO | TRAN DATE | TRN | CDE | PDTO DATE | TRAN AMT | PRN AMT | INT AMT | ESC AMT | L/C AMT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0057116000 | 09/11/18 | FB | | 070117 | 1040.00 | 062 | ACQUISITION ADVANCES | | | |
| 0057116000 | 09/11/18 | PT | | 070117 | -5185.79 | .00 | .00 | -5185.79 | .00 | .00 |
| 0057116000 | 09/11/18 | ITR | | 070117 | OLD 9999 | 2 NEW 2032 | 61 P-BAL | 77239.10 INT | .00 ACT CD 000 | |
| 0057116000 | 09/11/18 | RT | | 070117 | 5185.79 | .00 | .00 | 5185.79 | .00 | |
| 0057116000 | 09/15/18 | AA | | 070117 | .00 | .00 | .00 | .00 | -227.88 | .00 |
| 0057116000 | 09/15/18 | AA | | 070117 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | -227.88 |
| 0057116000 | 09/15/18 | UI | | 0 | .00 | .00 | .00 | .00 | -227.88* | |
| 0057116000 | 09/15/18 | UI | | 0 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | -227.88 |
| 0057116000 | 10/01/18 | PT | | 070117 | -5185.79 | .00 | .00 | -5185.79 | .00 | .00 |
| 0057116000 | 10/01/18 | ITR | | 070117 | OLD 2032 | 61 NEW | 36 2252 P-BAL | 77239.10 INT | .00 ACT CD 090 | |
| 0057116000 | 10/01/18 | RT | | 070117 | 5185.79 | .00 | .00 | 5185.79 | .00 | |
| 0057116000 | 10/04/18 | E56 | | 070117 | -95.70 | PAYEE = 0727.08662 | | -95.70 | .00 | .00 |
| 0057116000 | 10/05/18 | FB | | 070117 | 20.00 | 088 | RECOVERABLE INSP FEE | | | |
| 0057116000 | 10/18/18 | AA | | 070117 | .00 | .00 | .00 | .00 | 227.88 | .00 |
| 0057116000 | 10/18/18 | AA | | 070117 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | 227.88 |
| 0057116000 | 10/18/18 | UI | | 0 | .00 | .00 | .00 | .00 | 227.88* | |
| 0057116000 | 10/18/18 | UI | | 0 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | 227.88 |
| 0057116000 | 11/05/18 | E56 | | 070117 | -93.28 | PAYEE = 0727.08662 | | -93.28 | .00 | .00 |
| 0057116000 | 11/06/18 | FWV | | 070117 | -40.00 | 062 | ACQUISITION ADVANCES | | | |
| 0057116000 | 11/15/18 | E20 | | 070117 | -118.00 | PAYEE = 0105.16530 | | -118.00 | .00 | .00 |
| 0057116000 | 11/26/18 | AA | | 070117 | .00 | .00 | .00 | .00 | 227.88 | .00 |
| 0057116000 | 11/26/18 | AA | | 070117 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | 227.88 |
| 0057116000 | 11/26/18 | UI | | 0 | .00 | .00 | .00 | .00 | 227.88* | |
| 0057116000 | 11/26/18 | UI | | 0 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | 227.88 |
| 0057116000 | 11/26/18 | AA | | 070117 | .00 | .00 | .00 | .00 | -227.88 | .00 |
| 0057116000 | 11/26/18 | AA | | 070117 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | -227.88 |
| 0057116000 | 11/26/18 | UI | | 0 | .00 | .00 | .00 | .00 | -227.88* | |
| 0057116000 | 11/26/18 | UI | | 0 | | OPT PREMIUMS | | .00 | LATE CHARGE PYMT | -227.88 |
| 0057116000 | 12/04/18 | E56 | | 070117 | -93.28 | PAYEE = 0727.08662 | | -93.28 | .00 | .00 |

```
ACCOUNT NO TRAN DATE TRN CDE PDTO DATE      TRAN AMT      PRN AMT      INT AMT      ESC AMT L/C AMT
0057116000 01/04/19 E56    070117            -93.28   PAYEE = 0727.08662            -93.28            .00
0057116000 01/23/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 01/23/19 UFX    070117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE    715.81
0057116000 01/31/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 01/31/19 UF*    070117   UNAPPLIED TRANSACTION (2)    715.81  BALANCE    715.81
0057116000 01/31/19 POS    050118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 01/31/19 POS    050118   PAID   715.81 DUE      .00 SHORT      .00 TELLER 3390
0057116000 01/31/19 SRO    070117           -715.81       .00          .00          .00      .00
0057116000 01/31/19 UFX    070117   UNAPPLIED TRANSACTION (4)   -715.81  BALANCE      0.00
0057116000 02/04/19 E56    070117            -93.28   PAYEE = 0727.08662            -93.28      .00            .00
0057116000 02/27/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 02/27/19 UFX    070117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE    715.81
0057116000 03/04/19 E56    070117            -93.28   PAYEE = 0727.08662            -93.28      .00            .00
0057116000 03/05/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 03/05/19 UF*    070117   UNAPPLIED TRANSACTION (2)    715.81  BALANCE   1431.62
0057116000 03/05/19 POS    050118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 03/05/19 POS    050118   PAID   715.81 DUE      .00 SHORT      .00 TELLER 3390
0057116000 03/05/19 SRO    050118           -715.81       .00          .00          .00      .00
0057116000 03/05/19 UFX    070117   UNAPPLIED TRANSACTION (4)   -715.81  BALANCE      0.00
0057116000 03/20/19 FWV    070117            -20.00   088    RECOVERABLE INSP FEE
0057116000 04/03/19 E56    070117            -93.28   PAYEE = 0727.08662            -93.28      .00            .00
0057116000 04/16/19 E91    070117           -740.57   PAYEE = 0038.00001           -740.57      .00            .00
0057116000 04/23/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 04/23/19 UFX    070117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE   1431.62
0057116000 04/23/19 SR     070117            715.81       .00          .00          .00      .00              .00
0057116000 04/23/19 UFX    070117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE    715.81
0057116000 04/29/19 SR     070117           1431.62       .00          .00          .00      .00              .00
0057116000 04/29/19 UF*    070117   UNAPPLIED TRANSACTION (2)   1431.62  BALANCE   2863.24
0057116000 04/29/19 POS    050118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 04/29/19 POS    050118   PAID  1431.62 DUE      .00 SHORT      .00 TELLER 3390
0057116000 04/29/19 SRO    070117          -1431.62       .00          .00          .00      .00
0057116000 04/29/19 UFX    070117   UNAPPLIED TRANSACTION (4)  -1431.62  BALANCE      0.00
0057116000 05/01/19 PA     110117            715.81    120.46       248.26       347.09      .00
0057116000 05/01/19 POS    080118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/01/19 POS    080118   PAID   715.81 DUE   715.81 SHORT      .00 TELLER 3390
0057116000 05/01/19 PA     100117            715.81    120.07       248.65       347.09      .00
0057116000 05/01/19 POS    070118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/01/19 POS    070118   PAID   715.81 DUE   715.81 SHORT      .00 TELLER 3390
0057116000 05/01/19 PA     090117            715.81    119.69       249.03       347.09      .00
0057116000 05/01/19 POS    060118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/01/19 POS    060118   PAID   715.81 DUE   715.81 SHORT      .00 TELLER 3390
0057116000 05/01/19 PA     080117            715.81    119.30       249.42       347.09      .00
0057116000 05/01/19 POS    050118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/01/19 POS    050118   PAID   715.81 DUE   715.81 SHORT      .00 TELLER 3390
0057116000 05/01/19 SRO    070117          -2863.24       .00          .00          .00      .00
0057116000 05/01/19 UF*    070117   UNAPPLIED TRANSACTION (2)  -2863.24  BALANCE      0.00
0057116000 05/01/19 POS    050118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/01/19 POS    050118   PAID -2863.24 DUE      .00 SHORT      .00 TELLER 3390
0057116000 05/06/19 E56    110117            -93.28   PAYEE = 0727.08662            -93.28      .00            .00
0057116000 05/17/19 SR     110117            715.81       .00          .00          .00      .00              .00
0057116000 05/17/19 UFX    110117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE    715.81
0057116000 06/04/19 E56    110117            -93.28   PAYEE = 0727.08662            -93.28      .00            .00
0057116000 06/06/19 SR     110117            715.81       .00          .00          .00      .00              .00
0057116000 06/06/19 UF*    110117   UNAPPLIED TRANSACTION (2)    715.81  BALANCE    715.81
0057116000 06/06/19 POS    090118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 06/06/19 POS    090118   PAID   715.81 DUE      .00 SHORT      .00 TELLER 3390
0057116000 06/06/19 SRO    110117           -715.81       .00          .00          .00      .00
0057116000 06/06/19 UFX    110117   UNAPPLIED TRANSACTION (4)   -715.81  BALANCE      0.00
0057116000 06/19/19 PA     120117            715.81    120.85       247.87       347.09      .00
0057116000 06/19/19 POS    090118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 06/19/19 POS    090118   PAID   715.81 DUE   715.81 SHORT      .00 TELLER 3390
0057116000 06/19/19 SRO    110117           -715.81       .00          .00          .00      .00
0057116000 06/19/19 UF*    110117   UNAPPLIED TRANSACTION (2)   -715.81  BALANCE      0.00
0057116000 06/19/19 POS    090118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
0057116000 06/19/19 POS    090118   PAID  -715.81 DUE      .00 SHORT      .00 TELLER 3390
0057116000 06/20/19 SR     120117            715.81       .00          .00          .00      .00              .00
0057116000 06/20/19 UFX    120117   UNAPPLIED TRANSACTION (4)    715.81  BALANCE    715.81
0057116000 06/21/19 SR     120117            715.81       .00          .00          .00      .00              .00
0057116000 06/21/19 UF*    120117   UNAPPLIED TRANSACTION (2)    715.81  BALANCE    715.81
0057116000 06/21/19 POS    100118   PAID      .00 DUE      .00 SHORT      .00 TELLER 3390
```

```
0057116000 06/21/19 POS    100118      PAID  715.81 DUE    .00 SHORT    .00 TELLER 3390
0057116000 06/21/19 SR0    120117            -715.81        .00         .00        .00        .00        .00
0057116000 06/21/19 UFX    120117      UNAPPLIED TRANSACTION (4)  -715.81 BALANCE    0.00
0057116000 07/03/19 E56    120117             -93.28  PAYEE = 0727.08662          -93.28        .00        .00
0057116000 07/03/19 AA     120117                .00        .00         .00        .00        .00        .00
0057116000 07/03/19 AA     120117                .00        .00         .00        .00        .00        .00
0057116000 07/18/19 PA     010118             715.81     121.24     247.48     347.09        .00        .00
0057116000 07/18/19 POS    100118      PAID    .00 DUE    .00 SHORT    .00 TELLER 3390
0057116000 07/18/19 POS    100118      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 3390
0057116000 07/18/19 SR0    120117            -715.81        .00         .00        .00        .00        .00
0057116000 07/18/19 UF*    120117      UNAPPLIED TRANSACTION (2)  -715.81 BALANCE    0.00
0057116000 07/18/19 POS    100118      PAID    .00 DUE    .00 SHORT    .00 TELLER 3390
0057116000 07/18/19 POS    100118      PAID -715.81 DUE    .00 SHORT    .00 TELLER 3390
0057116000 07/19/19 SR     030118             354.19        .00         .00        .00        .00        .00
0057116000 07/19/19 UF*    030118      UNAPPLIED TRANSACTION (2)   354.19 BALANCE   354.19
0057116000 07/19/19 PRE    070518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/19/19 PRE    070518      PAID  354.19 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 07/19/19 PA     030118             715.81     122.03     246.69     347.09        .00        .00
0057116000 07/19/19 POS    120118      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/19/19 POS    120118      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 07/19/19 PA     020118             715.81     121.63     247.09     347.09        .00        .00
0057116000 07/19/19 POS    110118      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/19/19 POS    110118      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 08/06/19 E56    030118             -93.28  PAYEE = 0727.08662          -93.28        .00        .00
0057116000 08/20/19 E94    030118           -1588.29  PAYEE = 0038.06001        -1588.29        .00        .00
0057116000 08/23/19 PA     040118             368.72     122.42     246.30        .00        .00        .00
0057116000 08/23/19 PRE    090518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/23/19 PRE    090518      PAID  368.72 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 08/23/19 SR0    030118            -368.72        .00         .00        .00        .00        .00
0057116000 08/23/19 UF*    030118      UNAPPLIED TRANSACTION (2)  -368.72 BALANCE   188.87
0057116000 08/23/19 PRE    090518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/23/19 PRE    090518      PAID -368.72 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/23/19 SR     030118             203.40        .00         .00        .00        .00        .00
0057116000 08/23/19 UF*    030118      UNAPPLIED TRANSACTION (2)   203.40 BALANCE   557.59
0057116000 08/23/19 PRE    080518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/23/19 PRE    080518      PAID  203.40 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 08/26/19 PA     050118             715.81     122.81     245.91     347.09        .00        .00
0057116000 08/26/19 POS    010119      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/26/19 POS    010119      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 08/30/19 E20    050118            -891.00  PAYEE = 3000.15555         -891.00        .00        .00
0057116000 09/05/19 E56    050118             -93.28  PAYEE = 0727.08662          -93.28        .00        .00
0057116000 10/04/19 E56    050118             -93.28  PAYEE = 0727.08662          -93.28        .00        .00
0057116000 10/09/19 PA     060118             368.72     123.21     245.51        .00        .00        .00
0057116000 10/09/19 PRE    110518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/09/19 PRE    110518      PAID  368.72 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 10/09/19 SR0    050118            -368.72        .00         .00        .00        .00        .00
0057116000 10/09/19 UF*    050118      UNAPPLIED TRANSACTION (2)  -368.72 BALANCE   294.25
0057116000 10/09/19 PRE    110518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/09/19 PRE    110518      PAID -368.72 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/09/19 SR     050118             474.10        .00         .00        .00        .00        .00
0057116000 10/09/19 UF*    050118      UNAPPLIED TRANSACTION (2)   474.10 BALANCE   662.97
0057116000 10/09/19 PRE    100518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/09/19 PRE    100518      PAID  474.10 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 10/10/19 PA     070118             715.81     123.61     245.11     347.09        .00        .00
0057116000 10/10/19 POS    020119      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/10/19 POS    020119      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 10/18/19 SR     070118              55.54        .00         .00        .00        .00        .00
0057116000 10/18/19 UF*    070118      UNAPPLIED TRANSACTION (2)    55.54 BALANCE   349.79
0057116000 10/18/19 PRE    120518      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/18/19 PRE    120518      PAID   55.54 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 10/21/19 PA     080118             715.81     124.01     244.71     347.09        .00        .00
0057116000 10/21/19 POS    030119      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/21/19 POS    030119      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 11/05/19 E56    080118             -90.76  PAYEE = 0727.08662          -90.76        .00        .00
0057116000 11/14/19 PA     090118             715.81     124.41     244.31     347.09        .00        .00
0057116000 11/14/19 POS    040119      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 11/14/19 POS    040119      PAID  715.81 DUE  715.81 SHORT    .00 TELLER 4871
0057116000 11/15/19 PA     100118             368.72     124.81     243.91        .00        .00        .00
0057116000 11/15/19 PRE    020519      PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 11/15/19 PRE    020519      PAID  368.72 DUE   77.68 SHORT    .00 TELLER 4871
0057116000 11/15/19 SR0    090118            -368.72        .00         .00        .00        .00        .00
```

```
0057116000 11/15/19 UF*    090118       UNAPPLIED TRANSACTION (2)    -368.72 BALANCE    185.34
0057116000 11/15/19 PRE    020519       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 11/15/19 PRE    020519       PAID -368.72 DUE      .00 SHORT      .00 TELLER 4871
0057116000 11/15/19 SR     090118           204.27       .00           .00       .00      .00      .00
0057116000 11/15/19 UF*    090118       UNAPPLIED TRANSACTION (2)     204.27 BALANCE    554.06
0057116000 11/15/19 PRE    010519       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 11/15/19 PRE    010519       PAID  204.27 DUE    77.68 SHORT      .00 TELLER 4871
0057116000 12/04/19 E56    100118        -90.76   PAYEE = 0727.08662             -90.76      .00      .00
0057116000 12/18/19 PA     120118           368.72     125.62      243.10       .00      .00      .00
0057116000 12/18/19 PRE    040519       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 12/18/19 PRE    040519       PAID  368.72 DUE    77.68 SHORT      .00 TELLER 4871
0057116000 12/18/19 SR0    110118        -368.72       .00          .00       .00      .00      .00
0057116000 12/18/19 UF*    110118       UNAPPLIED TRANSACTION (2)    -368.72 BALANCE     86.98
0057116000 12/18/19 PRE    040519       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 12/18/19 PRE    040519       PAID -368.72 DUE      .00 SHORT      .00 TELLER 4871
0057116000 12/18/19 PA     110118           715.81     125.21      243.51     347.09      .00      .00
0057116000 12/18/19 POS    050119       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 12/18/19 POS    050119       PAID  715.81 DUE   715.81 SHORT      .00 TELLER 4871
0057116000 12/18/19 SR     100118           270.36       .00          .00       .00      .00      .00
0057116000 12/18/19 UF*    100118       UNAPPLIED TRANSACTION (2)     270.36 BALANCE    455.70
0057116000 12/18/19 PRE    030519       PAID      .00 DUE      .00 SHORT      .00 TELLER 4871
0057116000 12/18/19 PRE    030519       PAID  270.36 DUE    77.68 SHORT      .00 TELLER 4871
```

```
ACCOUNT NO TRAN DATE TRN CDE  PDTO DATE      TRAN AMT     PRN AMT    INT AMT     ESC AMT L/C AMT

0057116000 01/06/20 E56   120118         -90.76  PAYEE = 0727.08662        -90.76       .00     .00
0057116000 01/27/20 SR    010119         100.73       .00        .00        .00     .00         .00
0057116000 01/27/20 UF*   010119    UNAPPLIED TRANSACTION (2)    100.73  BALANCE   187.71
0057116000 01/27/20 PRE   050519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4000
0057116000 01/27/20 PRE   050519    PAID  100.73 DUE   77.68 SHORT     .00 TELLER 4000
0057116000 01/27/20 PA    010119         715.81     126.02     242.70     347.09     .00         .00
0057116000 01/27/20 POS   060119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4000
0057116000 01/27/20 POS   060119    PAID  715.81 DUE  715.81 SHORT     .00 TELLER 4000
0057116000 02/04/20 E56   010119         -90.76  PAYEE = 0727.08662        -90.76     .00     .00
0057116000 02/26/20 SR    010119         148.13       .00        .00        .00     .00         .00
0057116000 02/26/20 UF*   010119    UNAPPLIED TRANSACTION (2)    148.13  BALANCE  1051.65
0057116000 02/26/20 PRE   060519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 02/26/20 PRE   060519    PAID  148.13 DUE   77.68 SHORT     .00 TELLER 4871
0057116000 02/26/20 SR    010119         715.81       .00        .00        .00     .00         .00
0057116000 02/26/20 UF*   010119    UNAPPLIED TRANSACTION (2)    715.81  BALANCE   903.52
0057116000 02/26/20 POS   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 3813
0057116000 02/26/20 POS   070119    PAID  715.81 DUE  715.81 SHORT     .00 TELLER 3813
0057116000 03/04/20 E56   010119         -90.76  PAYEE = 0727.08662        -90.76     .00     .00
0057116000 03/26/20 PA    030119         368.72     126.84     241.88        .00     .00         .00
0057116000 03/26/20 PRE   080519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 PRE   080519    PAID  368.72 DUE   77.68 SHORT     .00 TELLER 4871
0057116000 03/26/20 SR0   020119        -368.72       .00        .00        .00     .00         .00
0057116000 03/26/20 UF*   020119    UNAPPLIED TRANSACTION (2)   -368.72  BALANCE   856.08
0057116000 03/26/20 PRE   080519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 PRE   080519    PAID -368.72 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 PA    020119         746.93     126.43     242.29     378.21     .00         .00
0057116000 03/26/20 POS   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 POS   070119    PAID  746.93 DUE  746.93 SHORT     .00 TELLER 4871
0057116000 03/26/20 SR0   010119        -746.93       .00        .00        .00     .00         .00
0057116000 03/26/20 UF*   010119    UNAPPLIED TRANSACTION (2)   -746.93  BALANCE  1224.80
0057116000 03/26/20 POS   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 POS   070119    PAID -746.93 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 SR    010119         715.81       .00        .00        .00     .00         .00
0057116000 03/26/20 UF*   010119    UNAPPLIED TRANSACTION (2)    715.81  BALANCE  1971.73
0057116000 03/26/20 POS   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 POS   070119    PAID  715.81 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 SR    010119         204.27       .00        .00        .00     .00         .00
0057116000 03/26/20 UF*   010119    UNAPPLIED TRANSACTION (2)    204.27  BALANCE  1255.92
0057116000 03/26/20 PRE   070519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 03/26/20 PRE   070519    PAID  204.27 DUE   77.68 SHORT     .00 TELLER 4871
0057116000 04/06/20 E56   030119         -90.76  PAYEE = 0727.08662        -90.76     .00     .00
0057116000 04/16/20 E91   030119        -827.60  PAYEE = 0038.00001       -827.60     .00     .00
0057116000 04/28/20 PA    050119         746.93     127.66     241.06     378.21     .00         .00
0057116000 04/28/20 POS   080119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4068
0057116000 04/28/20 POS   080119    PAID  746.93 DUE  746.93 SHORT     .00 TELLER 4068
0057116000 04/28/20 SR0   040119        -746.93       .00        .00        .00     .00         .00
0057116000 04/28/20 UF*   040119    UNAPPLIED TRANSACTION (2)   -746.93  BALANCE   719.91
0057116000 04/28/20 POS   080119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4068
0057116000 04/28/20 POS   080119    PAID -746.93 DUE     .00 SHORT     .00 TELLER 4068
0057116000 04/28/20 SR    040119         715.81       .00        .00        .00     .00         .00
0057116000 04/28/20 UF*   040119    UNAPPLIED TRANSACTION (2)    715.81  BALANCE  1466.84
0057116000 04/28/20 POS   080119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4068
0057116000 04/28/20 POS   080119    PAID  715.81 DUE     .00 SHORT     .00 TELLER 4068
0057116000 04/28/20 PA    040119         368.72     127.25     241.47        .00     .00         .00
0057116000 04/28/20 PRE   100519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4000
0057116000 04/28/20 PRE   100519    PAID  368.72 DUE   77.68 SHORT     .00 TELLER 4000
0057116000 04/28/20 SR0   030119        -368.72       .00        .00        .00     .00         .00
0057116000 04/28/20 UF*   030119    UNAPPLIED TRANSACTION (2)   -368.72  BALANCE   751.03
0057116000 04/28/20 PRE   100519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4000
0057116000 04/28/20 PRE   100519    PAID -368.72 DUE     .00 SHORT     .00 TELLER 4000
0057116000 04/28/20 SR    030119         263.67       .00        .00        .00     .00         .00
0057116000 04/28/20 UF*   030119    UNAPPLIED TRANSACTION (2)    263.67  BALANCE  1119.75
0057116000 04/28/20 PRE   090519    PAID     .00 DUE     .00 SHORT     .00 TELLER 4000
0057116000 04/28/20 PRE   090519    PAID  263.67 DUE   77.68 SHORT     .00 TELLER 4000
0057116000 05/04/20 E56   050119         -90.76  PAYEE = 0727.08662        -90.76     .00     .00
0057116000 05/19/20 PA    060119         746.93     128.07     240.65     378.21     .00         .00
0057116000 05/19/20 POS   090119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 05/19/20 POS   090119    PAID  746.93 DUE  746.93 SHORT     .00 TELLER 4871
0057116000 05/19/20 SR0   050119        -746.93       .00        .00        .00     .00         .00
0057116000 05/19/20 UF*   050119    UNAPPLIED TRANSACTION (2)   -746.93  BALANCE   688.79
```

```
0057116000 05/19/20 POS    090119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 05/19/20 POS    090119    PAID -746.93 DUE    .00 SHORT    .00 TELLER 4871
0057116000 05/19/20 SR     050119         715.81    .00         .00       .00    .00         .00
0057116000 05/19/20 UF*    050119    UNAPPLIED TRANSACTION (2)    715.81 BALANCE    1435.72
0057116000 05/19/20 POS    090119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 05/19/20 POS    090119    PAID 715.81 DUE    .00 SHORT    .00 TELLER 4871
0057116000 06/04/20 E56    060119         -90.76    PAYEE = 0727.08662         -90.76    .00         .00
0057116000 07/06/20 E56    060119         -90.76    PAYEE = 0727.08662         -90.76    .00         .00
0057116000 07/22/20 PA     080119         746.93    128.90    239.82    378.21         .00
0057116000 07/22/20 POS    110119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    110119    PAID 746.93 DUE 746.93 SHORT    .00 TELLER 4871
0057116000 07/22/20 SR0    070119         -746.93    .00         .00       .00    .00         .00
0057116000 07/22/20 UF*    070119    UNAPPLIED TRANSACTION (2)   -746.93 BALANCE    638.54
0057116000 07/22/20 POS    110119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    110119    PAID -746.93 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 SR     070119         727.80    .00         .00       .00    .00         .00
0057116000 07/22/20 UF*    070119    UNAPPLIED TRANSACTION (2)    727.80 BALANCE    1385.47
0057116000 07/22/20 POS    110119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    110119    PAID 727.80 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 PA     070119         746.93    128.48    240.24    378.21         .00
0057116000 07/22/20 POS    100119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    100119    PAID 746.93 DUE 746.93 SHORT    .00 TELLER 4871
0057116000 07/22/20 SR0    060119         -746.93    .00         .00       .00    .00         .00
0057116000 07/22/20 UF*    060119    UNAPPLIED TRANSACTION (2)   -746.93 BALANCE    657.67
0057116000 07/22/20 POS    100119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    100119    PAID -746.93 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 SR     060119         715.81    .00         .00       .00    .00         .00
0057116000 07/22/20 UF*    060119    UNAPPLIED TRANSACTION (2)    715.81 BALANCE    1404.60
0057116000 07/22/20 POS    100119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 07/22/20 POS    100119    PAID 715.81 DUE    .00 SHORT    .00 TELLER 4871
0057116000 08/04/20 E56    080119         -90.76    PAYEE = 0727.08662         -90.76    .00         .00
0057116000 08/11/20 FB     080119         20.00    088    RECOVERABLE INSP FEE
0057116000 08/17/20 E94    080119         -1619.89    PAYEE = 0038.06001         -1619.89    .00         .00
0057116000 09/03/20 E56    080119         -90.76    PAYEE = 0727.08662         -90.76    .00         .00
0057116000 09/07/20 E20    080119         -844.00    PAYEE = 3000.15555         -844.00    .00         .00
0057116000 09/17/20 FB     080119         20.00    088    RECOVERABLE INSP FEE
0057116000 09/25/20 PA     100119         746.93    129.73    238.99    378.21         .00
0057116000 09/25/20 POS    010120    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    010120    PAID 746.93 DUE 746.93 SHORT    .00 TELLER 4871
0057116000 09/25/20 SR0    090119         -746.93    .00         .00       .00    .00         .00
0057116000 09/25/20 UF*    090119    UNAPPLIED TRANSACTION (2)   -746.93 BALANCE    600.28
0057116000 09/25/20 POS    010120    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    010120    PAID -746.93 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 SR     090119         727.80    .00         .00       .00    .00         .00
0057116000 09/25/20 UF*    090119    UNAPPLIED TRANSACTION (2)    727.80 BALANCE    1347.21
0057116000 09/25/20 POS    010120    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    010120    PAID 727.80 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 PA     090119         746.93    129.32    239.40    378.21         .00
0057116000 09/25/20 POS    120119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    120119    PAID 746.93 DUE 746.93 SHORT    .00 TELLER 4871
0057116000 09/25/20 SR0    080119         -746.93    .00         .00       .00    .00         .00
0057116000 09/25/20 UF*    080119    UNAPPLIED TRANSACTION (2)   -746.93 BALANCE    619.41
0057116000 09/25/20 POS    120119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    120119    PAID -746.93 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 SR     080119         727.80    .00         .00       .00    .00         .00
0057116000 09/25/20 UF*    080119    UNAPPLIED TRANSACTION (2)    727.80 BALANCE    1366.34
0057116000 09/25/20 POS    120119    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 09/25/20 POS    120119    PAID 727.80 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/02/20 SR     100119         98.90    .00         .00       .00    .00         .00
0057116000 10/02/20 UF*    100119    UNAPPLIED TRANSACTION (2)    98.90 BALANCE    699.18
0057116000 10/02/20 PRE    110519    PAID    .00 DUE    .00 SHORT    .00 TELLER 4871
0057116000 10/02/20 PRE    110519    PAID 98.90 DUE 77.68 SHORT    .00 TELLER 4871
0057116000 10/05/20 E56    100119         -90.76    PAYEE = 0727.08662         -90.76    .00         .00
0057116000 10/23/20 SR     110119         140.84    .00         .00       .00    .00         .00
0057116000 10/23/20 UF*    110119    UNAPPLIED TRANSACTION (2)    140.84 BALANCE    820.89
0057116000 10/23/20 PRE    120519    PAID    .00 DUE    .00 SHORT    .00 TELLER 5295
0057116000 10/23/20 PRE    120519    PAID 140.84 DUE 77.68 SHORT    .00 TELLER 5295
0057116000 10/23/20 PA     110119         746.93    130.15    238.57    378.21         .00
0057116000 10/23/20 POS    020120    PAID    .00 DUE    .00 SHORT    .00 TELLER 5295
0057116000 10/23/20 POS    020120    PAID 746.93 DUE 746.93 SHORT    .00 TELLER 5295
0057116000 10/23/20 SR0    100119         -746.93    .00         .00       .00    .00         .00
```

```
0057116000 10/23/20  UF*   100119     UNAPPLIED TRANSACTION (2)    -746.93  BALANCE      680.05
0057116000 10/23/20  POS   020120     PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/23/20  POS   020120     PAID -746.93 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/23/20  SR    100119          727.80       .00         .00       .00      .00        .00
0057116000 10/23/20  UF*   100119     UNAPPLIED TRANSACTION (2)     727.80  BALANCE     1426.98
0057116000 10/23/20  POS   020120     PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/23/20  POS   020120     PAID  727.80 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/04/20  E56   110119          -88.15     PAYEE = 0727.08662           -88.15      .00      .00
0057116000 11/09/20  FB    110119           20.00     088    RECOVERABLE INSP FEE
0057116000 12/04/20  E56   110119          -88.15     PAYEE = 0727.08662           -88.15      .00      .00
0057116000 12/14/20  FB    110119           20.00     088    RECOVERABLE INSP FEE
0057116000 12/22/20  FWV   110119          -20.00     088    RECOVERABLE INSP FEE
0057116000 12/22/20  FWV   110119          -20.00     088    RECOVERABLE INSP FEE
0057116000 12/22/20  FWV   110119          -20.00     088    RECOVERABLE INSP FEE
0057116000 12/26/20  SR    010120           55.57       .00         .00       .00      .00        .00
0057116000 12/26/20  UF*   010120     UNAPPLIED TRANSACTION (2)      55.57  BALANCE      838.20
0057116000 12/26/20  PRE   040119     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  PRE   040119     PAID   55.57 DUE   81.39 SHORT      .00 TELLER 1571
0057116000 12/26/20  PA    010120          746.93       130.99     237.73     378.21      .00        .00
0057116000 12/26/20  POS   040120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   040120     PAID  746.93 DUE  746.93 SHORT      .00 TELLER 1571
0057116000 12/26/20  SR0   120119         -746.93       .00         .00       .00      .00        .00
0057116000 12/26/20  UF*   120119     UNAPPLIED TRANSACTION (2)    -746.93  BALANCE      782.63
0057116000 12/26/20  POS   040120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   040120     PAID -746.93 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  SR    120119          727.80       .00         .00       .00      .00        .00
0057116000 12/26/20  UF*   120119     UNAPPLIED TRANSACTION (2)     727.80  BALANCE     1529.56
0057116000 12/26/20  POS   040120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   040120     PAID  727.80 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  PA    120119          746.93       130.57     238.15     378.21      .00        .00
0057116000 12/26/20  POS   030120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   030120     PAID  746.93 DUE  746.93 SHORT      .00 TELLER 1571
0057116000 12/26/20  SR0   110119         -746.93       .00         .00       .00      .00        .00
0057116000 12/26/20  UF*   110119     UNAPPLIED TRANSACTION (2)    -746.93  BALANCE      801.76
0057116000 12/26/20  POS   030120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   030120     PAID -746.93 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  SR    110119          727.80       .00         .00       .00      .00        .00
0057116000 12/26/20  UF*   110119     UNAPPLIED TRANSACTION (2)     727.80  BALANCE     1548.69
0057116000 12/26/20  POS   030120     PAID     .00 DUE     .00 SHORT      .00 TELLER 1571
0057116000 12/26/20  POS   030120     PAID  727.80 DUE     .00 SHORT      .00 TELLER 1571
```

```
ACCOUNT NO TRAN DATE TRN CDE PDTO DATE      TRAN AMT    PRN AMT    INT AMT    ESC AMT L/C AMT
0057116000 01/04/21 E56   010120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 01/12/21 SR    010120          373.44      .00       .00       .00    .00         .00
0057116000 01/12/21 UFU   010120    UNAPPLIED TRANSACTION (1)   373.44  BALANCE    373.44
0057116000 01/12/21 FB    010120         20.00     088    RECOVERABLE INSP FEE
0057116000 01/14/21 SR    010120          373.44      .00       .00       .00    .00         .00
0057116000 01/14/21 UF*   010120    UNAPPLIED TRANSACTION (2)   373.44  BALANCE   1211.64
0057116000 01/14/21 POS   050120    PAID     .00 DUE     .00 SHORT     .00 TELLER 3390
0057116000 01/14/21 POS   050120    PAID  373.44 DUE     .00 SHORT     .00 TELLER 3390
0057116000 01/14/21 SR0   010120         -373.44      .00       .00       .00    .00         .00
0057116000 01/14/21 UFU   010120    UNAPPLIED TRANSACTION (1)  -373.44  BALANCE      0.00
0057116000 01/21/21 FB    010120         20.00     088    RECOVERABLE INSP FEE
0057116000 01/28/21 PA    020120          727.80   131.42    237.30    359.08    .00
0057116000 01/28/21 POS   120120    PAID     .00 DUE     .00 SHORT     .00 TELLER 3390
0057116000 01/28/21 POS   120120    PAID  727.80 DUE  727.80 SHORT     .00 TELLER 3390
0057116000 01/28/21 SR0   010120         -727.80      .00       .00       .00    .00         .00
0057116000 01/28/21 UF*   010120    UNAPPLIED TRANSACTION (2)  -727.80  BALANCE    483.84
0057116000 01/28/21 POS   120120    PAID     .00 DUE     .00 SHORT     .00 TELLER 3390
0057116000 01/28/21 POS   120120    PAID -727.80 DUE     .00 SHORT     .00 TELLER 3390
0057116000 02/01/21 SR    020120          144.70      .00       .00       .00    .00         .00
0057116000 02/01/21 UF*   020120    UNAPPLIED TRANSACTION (2)   144.70  BALANCE    628.54
0057116000 02/01/21 PRE   050119    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 02/01/21 PRE   050119    PAID  144.70 DUE   81.39 SHORT     .00 TELLER 4871
0057116000 02/03/21 PA    030120          727.80   131.84    236.88    359.08    .00
0057116000 02/03/21 POS   010121    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 02/03/21 POS   010121    PAID  727.80 DUE  727.80 SHORT     .00 TELLER 4871
0057116000 02/04/21 E56   030120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 02/24/21 PA    050120          715.89   132.69    236.03    347.17    .00
0057116000 02/24/21 PRE   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 02/24/21 PRE   070119    PAID  715.89 DUE   81.39 SHORT     .00 TELLER 5295
0057116000 02/24/21 SR0   040120         -715.89      .00       .00       .00    .00         .00
0057116000 02/24/21 UF*   040120    UNAPPLIED TRANSACTION (2)  -715.89  BALANCE    145.04
0057116000 02/24/21 PRE   070119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 02/24/21 PRE   070119    PAID -715.89 DUE     .00 SHORT     .00 TELLER 5295
0057116000 02/24/21 PA    040120          727.80   132.27    236.45    359.08    .00
0057116000 02/24/21 POS   020121    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 02/24/21 POS   020121    PAID  727.80 DUE  727.80 SHORT     .00 TELLER 5295
0057116000 02/24/21 SR    030120          232.39      .00       .00       .00    .00
0057116000 02/24/21 UF*   030120    UNAPPLIED TRANSACTION (2)   232.39  BALANCE    860.93
0057116000 02/24/21 PRE   060119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 02/24/21 PRE   060119    PAID  232.39 DUE   81.39 SHORT     .00 TELLER 5295
0057116000 03/04/21 E56   050120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 03/24/21 PA    070120          715.89   133.55    235.17    347.17    .00
0057116000 03/24/21 PRE   090119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 03/24/21 PRE   090119    PAID  715.89 DUE   81.39 SHORT     .00 TELLER 5295
0057116000 03/24/21 SR0   060120         -715.89      .00       .00       .00    .00         .00
0057116000 03/24/21 UF*   060120    UNAPPLIED TRANSACTION (2)  -715.89  BALANCE    235.88
0057116000 03/24/21 PRE   090119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 03/24/21 PRE   090119    PAID -715.89 DUE     .00 SHORT     .00 TELLER 5295
0057116000 03/24/21 PA    060120          727.80   133.12    235.60    359.08    .00
0057116000 03/24/21 POS   030121    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 03/24/21 POS   030121    PAID  727.80 DUE  727.80 SHORT     .00 TELLER 5295
0057116000 03/24/21 SR    050120          806.73      .00       .00       .00    .00
0057116000 03/24/21 UF*   050120    UNAPPLIED TRANSACTION (2)   806.73  BALANCE    951.77
0057116000 03/24/21 PRE   080119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 03/24/21 PRE   080119    PAID  806.73 DUE   81.39 SHORT     .00 TELLER 5295
0057116000 04/05/21 E56   070120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 04/09/21 FWV   070120         -20.00     088    RECOVERABLE INSP FEE
0057116000 04/09/21 FWV   070120         -20.00     088    RECOVERABLE INSP FEE
0057116000 04/09/21 FWV   070120         -20.00     088    RECOVERABLE INSP FEE
0057116000 04/15/21 E91   070120        -827.60  PAYEE = 0038.00001        -827.60    .00    .00
0057116000 04/23/21 PA    080120          727.80   133.98    234.74    359.08    .00
0057116000 04/23/21 POS   040121    PAID     .00 DUE     .00 SHORT     .00 TELLER 4871
0057116000 04/23/21 POS   040121    PAID  727.80 DUE  727.80 SHORT     .00 TELLER 4871
0057116000 04/23/21 SR    070120          556.92      .00       .00       .00    .00
0057116000 04/23/21 UF*   070120    UNAPPLIED TRANSACTION (2)   556.92  BALANCE    792.80
0057116000 04/23/21 PRE   100119    PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 04/23/21 PRE   100119    PAID  556.92 DUE   81.39 SHORT     .00 TELLER 5295
0057116000 05/04/21 E56   080120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 06/04/21 E56   080120         -88.15  PAYEE = 0727.08662         -88.15    .00    .00
0057116000 06/28/21 PA    110120          715.89   135.29    233.43    347.17    .00
```

```
0057116000 06/28/21 PRE    060121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 PRE    060121      PAID  715.89 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 06/28/21 SR0    100120            -715.89        .00         .00        .00      .00          .00
0057116000 06/28/21 UF*    100120      UNAPPLIED TRANSACTION (2)   -715.89 BALANCE   380.01
0057116000 06/28/21 PRE    060121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 PRE    060121      PAID -715.89 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 PA     100120            727.80      134.85      233.87     359.08      .00          .00
0057116000 06/28/21 POS    060121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 POS    060121      PAID  727.80 DUE  727.80 SHORT      .00 TELLER 5295
0057116000 06/28/21 PA     090120            727.80      134.42      234.30     359.08      .00          .00
0057116000 06/28/21 POS    050120      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 POS    050120      PAID  727.80 DUE  727.80 SHORT      .00 TELLER 5295
0057116000 06/28/21 SR     080120            303.10        .00         .00        .00      .00          .00
0057116000 06/28/21 UF*    080120      UNAPPLIED TRANSACTION (2)    303.10 BALANCE  1095.90
0057116000 06/28/21 PRE    050121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 06/28/21 PRE    050121      PAID  303.10 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 07/02/21 E56    110120             -88.15   PAYEE = 0727.08662         -88.15      .00      .00
0057116000 07/28/21 PA     010121            715.81      136.16      232.56     347.09      .00          .00
0057116000 07/28/21 PRE    090120      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 PRE    090120      PAID  715.81 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 07/28/21 SR0    120120            -715.81        .00         .00        .00      .00          .00
0057116000 07/28/21 UF*    120120      UNAPPLIED TRANSACTION (2)   -715.81 BALANCE   512.42
0057116000 07/28/21 PRE    090120      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 PRE    090120      PAID -715.81 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 PA     120120            706.65      135.72      233.00     337.93      .00          .00
0057116000 07/28/21 POS    070121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 POS    070121      PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5295
0057116000 07/28/21 SR     110120            539.71        .00         .00        .00      .00          .00
0057116000 07/28/21 UF*    110120      UNAPPLIED TRANSACTION (2)    539.71 BALANCE  1228.23
0057116000 07/28/21 PRE    080121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 PRE    080121      PAID  539.71 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 07/28/21 SR     110120            308.51        .00         .00        .00      .00          .00
0057116000 07/28/21 UF*    110120      UNAPPLIED TRANSACTION (2)    308.51 BALANCE   688.52
0057116000 07/28/21 PRE    070121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 07/28/21 PRE    070121      PAID  308.51 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 08/04/21 E56    010121             -88.15   PAYEE = 0727.08662         -88.15      .00      .00
0057116000 08/17/21 E94    010121           -1669.78   PAYEE = 0038.06001       -1669.78      .00      .00
0057116000 09/02/21 PA     030121            706.65      137.04      231.68     337.93      .00          .00
0057116000 09/02/21 POS    080121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 POS    080121      PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5295
0057116000 09/02/21 PA     020121            715.81      136.60      232.12     347.09      .00          .00
0057116000 09/02/21 PRE    120121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 PRE    120121      PAID  715.81 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 09/02/21 SR0    010121            -715.81        .00         .00        .00      .00          .00
0057116000 09/02/21 UF*    010121      UNAPPLIED TRANSACTION (2)   -715.81 BALANCE   248.40
0057116000 09/02/21 PRE    120121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 PRE    120121      PAID -715.81 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 SR     010121            182.37        .00         .00        .00      .00          .00
0057116000 09/02/21 UF*    010121      UNAPPLIED TRANSACTION (2)    182.37 BALANCE   964.21
0057116000 09/02/21 PRE    110121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 PRE    110121      PAID  182.37 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 09/02/21 SR     010121            269.42        .00         .00        .00      .00          .00
0057116000 09/02/21 UF*    010121      UNAPPLIED TRANSACTION (2)    269.42 BALANCE   781.84
0057116000 09/02/21 PRE    100121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 09/02/21 PRE    100121      PAID  269.42 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 09/03/21 E20    030121            -955.00   PAYEE = 3000.15555        -955.00      .00      .00
0057116000 09/03/21 E56    030121             -88.15   PAYEE = 0727.08662         -88.15      .00      .00
0057116000 10/04/21 E56    030121             -88.15   PAYEE = 0727.08662         -88.15      .00      .00
0057116000 10/20/21 SR     030121             91.51        .00         .00        .00      .00          .00
0057116000 10/20/21 UF*    030121      UNAPPLIED TRANSACTION (2)     91.51 BALANCE   475.11
0057116000 10/20/21 PRE    010122      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/20/21 PRE    010122      PAID   91.51 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/20/21 SR     030121            135.20        .00         .00        .00      .00          .00
0057116000 10/20/21 UF*    030121      UNAPPLIED TRANSACTION (2)    135.20 BALANCE   383.60
0057116000 10/20/21 PRE    010122      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/20/21 PRE    010122      PAID  135.20 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/21/21 PA     050121            706.65      137.93      230.79     337.93      .00          .00
0057116000 10/21/21 POS    100121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 10/21/21 POS    100121      PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5295
0057116000 10/21/21 PA     040121            706.65      137.48      231.24     337.93      .00          .00
0057116000 10/21/21 POS    090121      PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
```

```
0057116000 10/21/21  POS    090121         PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5295
0057116000 11/22/21  SR     050121               93.72       .00         .00         .00       .00         .00
0057116000 11/22/21  UF*    050121         UNAPPLIED TRANSACTION (2)       93.72  BALANCE      707.27
0057116000 11/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/22/21  PRE    010122         PAID   93.72 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/22/21  SR     050121               138.44       .00         .00         .00       .00         .00
0057116000 11/22/21  UF*    050121         UNAPPLIED TRANSACTION (2)      138.44  BALANCE      613.55
0057116000 11/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/22/21  PRE    010122         PAID  138.44 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/23/21  PA     060121               706.65    138.37      230.35      337.93       .00         .00
0057116000 11/23/21  POS    110121         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 11/23/21  POS    110121         PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5925
0057116000 12/22/21  PA     080121               715.81    139.27      229.45      347.09       .00         .00
0057116000 12/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  PRE    010122         PAID  715.81 DUE  231.37 SHORT      .00 TELLER 5295
0057116000 12/22/21  SR0    070121              -715.81       .00         .00         .00       .00         .00
0057116000 12/22/21  UF*    070121         UNAPPLIED TRANSACTION (2)     -715.81  BALANCE      223.61
0057116000 12/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  PRE    010122         PAID -715.81 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  RP     070121               706.65    138.82      229.90      337.93       .00         .00
0057116000 12/22/21  POS    120121         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  POS    120121         PAID  706.65 DUE  706.65 SHORT      .00 TELLER 5295
0057116000 12/22/21  SR     060121               93.71        .00         .00         .00       .00         .00
0057116000 12/22/21  UF*    060121         UNAPPLIED TRANSACTION (2)       93.71  BALANCE      939.42
0057116000 12/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  PRE    010122         PAID   93.71 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  SR     060121               138.44       .00         .00         .00       .00         .00
0057116000 12/22/21  UF*    060121         UNAPPLIED TRANSACTION (2)      138.44  BALANCE      845.71
0057116000 12/22/21  PRE    010122         PAID     .00 DUE     .00 SHORT      .00 TELLER 5295
0057116000 12/22/21  PRE    010122         PAID  138.44 DUE     .00 SHORT      .00 TELLER 5295
```

```
ACCOUNT NO TRAN DATE TRN CDE   PDTO DATE        TRAN AMT      PRN AMT     INT AMT      ESC AMT  L/C AMT

0057116000 01/28/22 RP     090121            706.65       139.72      229.00       337.93      .00         .00
0057116000 01/28/22 POS    010122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 01/28/22 POS    010122     PAID 706.65 DUE  706.65 SHORT    .00 TELLER 5295
0057116000 01/28/22 SR     080121             51.29          .00         .00          .00      .00         .00
0057116000 01/28/22 UF*    080121     UNAPPLIED TRANSACTION (2)     51.29 BALANCE    350.68
0057116000 01/28/22 POS    010122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 01/28/22 POS    010122     PAID  51.29 DUE     .00 SHORT    .00 TELLER 5295
0057116000 01/28/22 SR     080121             75.78          .00         .00          .00      .00         .00
0057116000 01/28/22 UF*    080121     UNAPPLIED TRANSACTION (2)     75.78 BALANCE    299.39
0057116000 01/28/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 01/28/22 PRE    020122     PAID  75.78 DUE     .00 SHORT    .00 TELLER 5295
0057116000 02/02/22 SR     090121             51.29          .00         .00          .00      .00         .00
0057116000 02/02/22 UF*    090121     UNAPPLIED TRANSACTION (2)     51.29 BALANCE    350.68
0057116000 02/02/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 3390
0057116000 02/02/22 PRE    020122     PAID  51.29 DUE     .00 SHORT    .00 TELLER 3390
0057116000 02/02/22 SR0    090121            -51.29          .00         .00          .00      .00         .00
0057116000 02/02/22 UF*    090121     UNAPPLIED TRANSACTION (2)    -51.29 BALANCE    299.39
0057116000 02/02/22 POS    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 3390
0057116000 02/02/22 POS    020122     PAID -51.29 DUE     .00 SHORT    .00 TELLER 3390
0057116000 03/01/22 RP     100121            706.65       140.17      228.55       337.93      .00         .00
0057116000 03/01/22 POS    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/01/22 POS    020122     PAID 706.65 DUE  706.65 SHORT    .00 TELLER 5295
0057116000 03/01/22 SR     090121             93.72          .00         .00          .00      .00         .00
0057116000 03/01/22 UF*    090121     UNAPPLIED TRANSACTION (2)     93.72 BALANCE    582.84
0057116000 03/01/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/01/22 PRE    020122     PAID  93.72 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/01/22 SR     090121            138.44          .00         .00          .00      .00         .00
0057116000 03/01/22 UF*    090121     UNAPPLIED TRANSACTION (2)    138.44 BALANCE    489.12
0057116000 03/01/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/01/22 PRE    020122     PAID 138.44 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 SR     110121             93.71          .00         .00          .00      .00         .00
0057116000 03/22/22 UF*    110121     UNAPPLIED TRANSACTION (2)     93.71 BALANCE    814.99
0057116000 03/22/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 PRE    020122     PAID  93.71 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 SR     110121            138.44          .00         .00          .00      .00         .00
0057116000 03/22/22 UF*    110121     UNAPPLIED TRANSACTION (2)    138.44 BALANCE    721.28
0057116000 03/22/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 PRE    020122     PAID 138.44 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 RP     110121            706.65       140.62      228.10       337.93      .00         .00
0057116000 03/22/22 POS    030122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 03/22/22 POS    030122     PAID 706.65 DUE  706.65 SHORT    .00 TELLER 5295
0057116000 03/23/22 E91    110121           -897.22       PAYEE = 0038.00001          -897.22     .00        .00
0057116000 04/08/22 FB     110121            900.00         062     ACQUISITION ADVANCES
0057116000 04/08/22 FWV    110121           -900.00         062     ACQUISITION ADVANCES
0057116000 04/21/22 PA     010122            715.81       141.53      227.19       347.09      .00         .00
0057116000 04/21/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 PRE    020122     PAID 715.81 DUE  200.48 SHORT    .00 TELLER 5295
0057116000 04/21/22 SR0    120121           -715.81          .00         .00          .00      .00         .00
0057116000 04/21/22 UF*    120121     UNAPPLIED TRANSACTION (2)   -715.81 BALANCE    331.34
0057116000 04/21/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 PRE    020122     PAID -715.81 DUE    .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 RP     120121            706.65       141.08      227.64       337.93      .00         .00
0057116000 04/21/22 POS    040122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 POS    040122     PAID 706.65 DUE  706.65 SHORT    .00 TELLER 5295
0057116000 04/21/22 SR     110121             93.72          .00         .00          .00      .00         .00
0057116000 04/21/22 UF*    110121     UNAPPLIED TRANSACTION (2)     93.72 BALANCE   1047.15
0057116000 04/21/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 PRE    020122     PAID  93.72 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 SR     110121            138.44          .00         .00          .00      .00         .00
0057116000 04/21/22 UF*    110121     UNAPPLIED TRANSACTION (2)    138.44 BALANCE    953.43
0057116000 04/21/22 PRE    020122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 04/21/22 PRE    020122     PAID 138.44 DUE     .00 SHORT    .00 TELLER 5295
0057116000 05/24/22 RP     020122            706.65       141.99      226.73       337.93      .00         .00
0057116000 05/24/22 POS    050122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 05/24/22 POS    050122     PAID 706.65 DUE  706.65 SHORT    .00 TELLER 5295
0057116000 05/24/22 SR     010122            197.38          .00         .00          .00      .00         .00
0057116000 05/24/22 UF*    010122     UNAPPLIED TRANSACTION (2)    197.38 BALANCE    820.31
0057116000 05/24/22 PRE    030122     PAID    .00 DUE     .00 SHORT    .00 TELLER 5295
0057116000 05/24/22 PRE    030122     PAID 197.38 DUE     .00 SHORT    .00 TELLER 5295
0057116000 05/24/22 SR     010122            291.59          .00         .00          .00      .00         .00
```

```
0057116000 05/24/22 UF*   010122        UNAPPLIED TRANSACTION (2)    291.59  BALANCE    622.93
0057116000 05/24/22 PRE   030122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 05/24/22 PRE   030122   PAID  291.59 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 PA    040122        715.81      142.91      225.81      347.09     .00        .00
0057116000 06/23/22 PRE   030122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 PRE   030122   PAID  715.81 DUE  200.48 SHORT     .00 TELLER 5295
0057116000 06/23/22 SR0   030122       -715.81       .00         .00         .00     .00        .00
0057116000 06/23/22 UF*   030122        UNAPPLIED TRANSACTION (2)   -715.81  BALANCE    336.66
0057116000 06/23/22 PRE   030122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 PRE   030122   PAID -715.81 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 SR    030122         93.72       .00         .00         .00     .00        .00
0057116000 06/23/22 UF*   030122        UNAPPLIED TRANSACTION (2)     93.72  BALANCE   1052.47
0057116000 06/23/22 PRE   030122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 PRE   030122   PAID   93.72 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 SR    030122        138.44       .00         .00         .00     .00        .00
0057116000 06/23/22 UF*   030122        UNAPPLIED TRANSACTION (2)    138.44  BALANCE    958.75
0057116000 06/23/22 PRE   030122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 PRE   030122   PAID  138.44 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 RP    030122        706.65      142.45      226.27      337.93
0057116000 06/23/22 POS   060122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 06/23/22 POS   060122   PAID  706.65 DUE  706.65 SHORT     .00 TELLER 5295
0057116000 07/21/22 SR    050122         96.45       .00         .00         .00     .00        .00
0057116000 07/21/22 UF*   050122        UNAPPLIED TRANSACTION (2)     96.45  BALANCE    575.61
0057116000 07/21/22 POS   080122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 07/21/22 POS   080122   PAID   96.45 DUE     .00 SHORT     .00 TELLER 5295
0057116000 07/21/22 SR    050122        142.50       .00         .00         .00     .00        .00
0057116000 07/21/22 UF*   050122        UNAPPLIED TRANSACTION (2)    142.50  BALANCE    479.16
0057116000 07/21/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 07/21/22 PRE   040122   PAID  142.50 DUE     .00 SHORT     .00 TELLER 5295
0057116000 07/21/22 PA    050122        689.59      143.37      225.35      320.87     .00        .00
0057116000 07/21/22 POS   070122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 07/21/22 POS   070122   PAID  689.59 DUE  689.59 SHORT     .00 TELLER 5295
0057116000 07/28/22 SR    050122         96.45       .00         .00         .00     .00        .00
0057116000 07/28/22 UF*   050122        UNAPPLIED TRANSACTION (2)     96.45  BALANCE    575.61
0057116000 07/28/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 3390
0057116000 07/28/22 PRE   040122   PAID   96.45 DUE     .00 SHORT     .00 TELLER 3390
0057116000 07/28/22 SR0   050122        -96.45       .00         .00         .00     .00        .00
0057116000 07/28/22 UF*   050122        UNAPPLIED TRANSACTION (2)    -96.45  BALANCE    479.16
0057116000 07/28/22 POS   080122   PAID     .00 DUE     .00 SHORT     .00 TELLER 3390
0057116000 07/28/22 POS   080122   PAID  -96.45 DUE     .00 SHORT     .00 TELLER 3390
0057116000 08/03/22 E94   050122      -1709.76     PAYEE = 0038.06001       -1709.76     .00        .00
0057116000 08/23/22 E20   050122      -1071.00     PAYEE = 3000.15555       -1071.00     .00        .00
0057116000 09/20/22 PA    060122        689.59      143.83      224.89      320.87     .00        .00
0057116000 09/20/22 POS   080122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 09/20/22 POS   080122   PAID  689.59 DUE  689.59 SHORT     .00 TELLER 5295
0057116000 10/25/22 PA    090122        715.81      145.23      223.49      347.09     .00        .00
0057116000 10/25/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 PRE   040122   PAID  715.81 DUE  200.48 SHORT     .00 TELLER 5295
0057116000 10/25/22 SR0   080122       -715.81       .00         .00         .00     .00        .00
0057116000 10/25/22 UF*   080122        UNAPPLIED TRANSACTION (2)   -715.81  BALANCE    128.68
0057116000 10/25/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 PRE   040122   PAID -715.81 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 RP    080122        689.59      144.76      223.96      320.87     .00        .00
0057116000 10/25/22 POS   100122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 POS   100122   PAID  689.59 DUE  689.59 SHORT     .00 TELLER 5295
0057116000 10/25/22 RP    070122        689.59      144.30      224.42      320.87     .00        .00
0057116000 10/25/22 POS   090122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 POS   090122   PAID  689.59 DUE  689.59 SHORT     .00 TELLER 5295
0057116000 10/25/22 SR    060122        108.54       .00         .00         .00     .00        .00
0057116000 10/25/22 UF*   060122        UNAPPLIED TRANSACTION (2)    108.54  BALANCE    844.49
0057116000 10/25/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 PRE   040122   PAID  108.54 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 SR    060122        160.34       .00         .00         .00     .00        .00
0057116000 10/25/22 UF*   060122        UNAPPLIED TRANSACTION (2)    160.34  BALANCE    735.95
0057116000 10/25/22 PRE   040122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 10/25/22 PRE   040122   PAID  160.34 DUE     .00 SHORT     .00 TELLER 5295
0057116000 12/06/22 SR    100122         98.24       .00         .00         .00     .00        .00
0057116000 12/06/22 UF*   100122        UNAPPLIED TRANSACTION (2)     98.24  BALANCE    372.06
0057116000 12/06/22 PRE   050122   PAID     .00 DUE     .00 SHORT     .00 TELLER 5295
0057116000 12/06/22 PRE   050122   PAID   98.24 DUE     .00 SHORT     .00 TELLER 5295
0057116000 12/06/22 SR    100122        145.14       .00         .00         .00     .00        .00
```

```
0057116000 12/06/22  UF*   100122        UNAPPLIED TRANSACTION (2)      145.14  BALANCE      273.82
0057116000 12/06/22  PRE   050122    PAID     .00 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/06/22  PRE   050122    PAID  145.14 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/06/22  RP    100122           689.59     145.70     223.02      320.87        .00           .00
0057116000 12/06/22  POS   110122    PAID     .00 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/06/22  POS   110122    PAID  689.59 DUE   689.59 SHORT      .00 TELLER  5295
0057116000 12/20/22  RP    110122           689.59     146.17     222.55      320.87        .00           .00
0057116000 12/20/22  POS   120122    PAID     .00 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/20/22  POS   120122    PAID  689.59 DUE   689.59 SHORT      .00 TELLER  5295
0057116000 12/20/22  SR    100122            98.25        .00        .00         .00        .00           .00
0057116000 12/20/22  UF*   100122        UNAPPLIED TRANSACTION (2)       98.25  BALANCE      615.45
0057116000 12/20/22  PRE   050122    PAID     .00 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/20/22  PRE   050122    PAID   98.25 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/20/22  SR    100122           145.14        .00        .00         .00        .00           .00
0057116000 12/20/22  UF*   100122        UNAPPLIED TRANSACTION (2)      145.14  BALANCE      517.20
0057116000 12/20/22  PRE   050122    PAID     .00 DUE      .00 SHORT      .00 TELLER  5295
0057116000 12/20/22  PRE   050122    PAID  145.14 DUE      .00 SHORT      .00 TELLER  5295
```

KENNY VELAZQUEZ
30 W QUEEN ST

ANNVILLE    PA 17003

Collateral

Account Number

| | |
|---|---|
| Original Balance | 104955.00 |
| Current Balance | 64161.07 |
| Escrow Balance | 1906.45 |
| Unapplied Balance | 122.19 |
| Fee Balance | -900.00 |

| | |
|---|---|
| P&I Payment | 368.72 |
| Escrow Payment | 404.37 |
| Opt Ins Payment | 0.00 |
| Buydown | 0.00 |
| Total Payment | 773.09 |

| | |
|---|---|
| Next Due Date | 06/01/25 |
| Last Payment Date | 06/26/25 |
| Current Interest Rate | 3.87500 |

History from 01/01/23 through 07/08/25  Beginning statement balance  68772.66    Ending statement balance  64161.07

| Posting Date | Effective Date | Paid To Date | Transaction Description | Total Amount | Principal | Interest | Escrow | Insurance | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/23 | 02/09/23 | 11/01/22 | CASH RECEIPT | 145.13 | 0.00 | 0.00 | 0.00 | 0.00 | 145.13 N |
| 03/09/23 | 02/09/23 | 11/01/22 | CASH RECEIPT | 98.25 | 0.00 | 0.00 | 0.00 | 0.00 | 98.25 N |
| 03/09/23 | 02/09/23 | 12/01/22 | PAYMENT | 689.59 | 146.64 | 222.08 | 320.87 | 0.00 | 0.00 |
| 03/09/23 | 03/09/23 | 12/01/22 | SINGLE REC REVERSAL | -715.81 | 0.00 | 0.00 | 0.00 | 0.00 | -715.81 N |
| 03/09/23 | 03/09/23 | 01/01/23 | PAYMENT | 715.81 | 147.12 | 221.60 | 347.09 | 0.00 | 0.00 |
| 03/09/23 | 03/09/23 | 01/01/23 | CASH RECEIPT | 20.83 | 0.00 | 0.00 | 20.83 | 0.00 | 0.00 |
| 03/09/23 | 03/09/23 | 01/01/23 | SINGLE REC REVERSAL | -20.83 | 0.00 | 0.00 | 0.00 | 0.00 | -20.83 N |
| 03/13/23 | 02/21/23 | 02/01/23 | PAYMENT | 689.59 | 147.59 | 221.13 | 320.87 | 0.00 | 0.00 |
| 03/15/23 | 02/21/23 | 02/01/23 | CASH RECEIPT | 145.14 | 0.00 | 0.00 | 0.00 | 0.00 | 145.14 N |
| 03/15/23 | 02/21/23 | 02/01/23 | CASH RECEIPT | 98.24 | 0.00 | 0.00 | 0.00 | 0.00 | 98.24 N |
| 03/15/23 | 03/15/23 | 02/01/23 | CASH RECEIPT | 243.38 | 0.00 | 0.00 | 243.38 | 0.00 | 0.00 |
| 03/15/23 | 03/15/23 | 02/01/23 | SINGLE REC REVERSAL | -243.38 | 0.00 | 0.00 | 0.00 | 0.00 | -243.38 N |
| 03/23/23 | 03/23/23 | 02/01/23 | TAX ENMASSE | -949.43 | 0.00 | 0.00 | -949.43 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 02/01/23 | CASH RECEIPT | 299.61 | 0.00 | 0.00 | 0.00 | 0.00 | 299.61 N |
| 04/05/23 | 03/20/23 | 02/01/23 | CASH RECEIPT | 202.81 | 0.00 | 0.00 | 0.00 | 0.00 | 202.81 N |
| 04/05/23 | 03/20/23 | 03/01/23 | PAYMENT | 689.59 | 148.07 | 220.65 | 320.87 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 03/01/23 | PAYMENT | 689.59 | 148.54 | 220.18 | 320.87 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 04/01/23 | CASH RECEIPT | 778.16 | 0.00 | 0.00 | 0.00 | 0.00 | 778.16 N |

B= *Buydown/Subsidy*    F= *Fee Payment*    L= *Late Charges*    N= *Unapplied*

KENNY VELAZQUEZ

Account Number

| Posting Date | Effective Date | Paid To Date | Transaction Description | Total Amount | Principal | Interest | Escrow | Insurance | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/23 | 03/20/23 | 04/01/23 | SINGLE REC REVERSAL | -689.59 | 0.00 | 0.00 | 0.00 | 0.00 | -689.59 N |
| 04/05/23 | 03/20/23 | 05/01/23 | PAYMENT | 689.59 | 149.02 | 219.70 | 320.87 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 04/01/23 | PAYMENT REVERSAL | -689.59 | -149.02 | -219.70 | -320.87 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 03/01/23 | PAYMENT REVERSAL | -689.59 | -148.54 | -220.18 | -320.87 | 0.00 | 0.00 |
| 04/05/23 | 03/20/23 | 02/01/23 | PAYMENT REVERSAL | -689.59 | -148.07 | -220.65 | -320.87 | 0.00 | 0.00 |
| 04/05/23 | 04/05/23 | 02/01/23 | SINGLE REC REVERSAL | -88.57 | 0.00 | 0.00 | 0.00 | 0.00 | -88.57 N |
| 04/05/23 | 03/20/23 | 02/01/23 | CASH RECEIPT | 187.17 | 0.00 | 0.00 | 0.00 | 0.00 | 187.17 N |
| 04/05/23 | 04/05/23 | 02/01/23 | SINGLE REC REVERSAL | -187.17 | 0.00 | 0.00 | 0.00 | 0.00 | -187.17 N |
| 04/05/23 | 04/05/23 | 03/01/23 | PAYMENT | 689.59 | 148.07 | 220.65 | 320.87 | 0.00 | 0.00 |
| 04/05/23 | 04/05/23 | 03/01/23 | CASH RECEIPT | 502.42 | 0.00 | 0.00 | 502.42 | 0.00 | 0.00 |
| 04/05/23 | 04/05/23 | 03/01/23 | SINGLE REC REVERSAL | -502.42 | 0.00 | 0.00 | 0.00 | 0.00 | -502.42 N |
| 05/01/23 | 04/24/23 | 04/01/23 | PAYMENT | 689.59 | 148.54 | 220.18 | 320.87 | 0.00 | 0.00 |
| 05/01/23 | 04/24/23 | 04/01/23 | CASH RECEIPT | 145.13 | 0.00 | 0.00 | 0.00 | 0.00 | 145.13 N |
| 05/01/23 | 04/24/23 | 04/01/23 | CASH RECEIPT | 98.24 | 0.00 | 0.00 | 0.00 | 0.00 | 98.24 N |
| 06/09/23 | 05/22/23 | 04/01/23 | CASH RECEIPT | 145.14 | 0.00 | 0.00 | 0.00 | 0.00 | 145.14 N |
| 06/09/23 | 05/22/23 | 04/01/23 | CASH RECEIPT | 98.25 | 0.00 | 0.00 | 0.00 | 0.00 | 98.25 N |
| 06/16/23 | 05/22/23 | 05/01/23 | PAYMENT | 689.59 | 149.02 | 219.70 | 320.87 | 0.00 | 0.00 |
| 07/18/23 | 07/18/23 | 05/01/23 | CASH RECEIPT | 145.14 | 0.00 | 0.00 | 0.00 | 0.00 | 145.14 N |
| 07/18/23 | 06/20/23 | 05/01/23 | CASH RECEIPT | 98.24 | 0.00 | 0.00 | 0.00 | 0.00 | 98.24 N |
| 07/25/23 | 06/20/23 | 06/01/23 | PAYMENT | 689.59 | 149.51 | 219.21 | 320.87 | 0.00 | 0.00 |
| 07/25/23 | 07/17/23 | 06/01/23 | CASH RECEIPT | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.00 N |
| 07/25/23 | 07/17/23 | 06/01/23 | CASH RECEIPT | 104.25 | 0.00 | 0.00 | 0.00 | 0.00 | 104.25 N |
| 07/25/23 | 07/17/23 | 07/01/23 | PAYMENT | 705.41 | 149.99 | 218.73 | 336.69 | 0.00 | 0.00 |
| 07/25/23 | 07/25/23 | 07/01/23 | CASH RECEIPT | 988.39 | 0.00 | 0.00 | 988.39 | 0.00 | 0.00 |
| 07/25/23 | 07/25/23 | 07/01/23 | SINGLE REC REVERSAL | -988.39 | 0.00 | 0.00 | 0.00 | 0.00 | -988.39 N |
| 07/31/23 | 07/31/23 | 07/01/23 | TAX ENMASSE | -1800.26 | 0.00 | 0.00 | -1800.26 | 0.00 | 0.00 |
| 08/23/23 | 08/23/23 | 07/01/23 | INSURANCE ENMASSE | -1289.00 | 0.00 | 0.00 | -1289.00 | 0.00 | 0.00 |
| 08/29/23 | 08/14/23 | 07/01/23 | CASH RECEIPT | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.00 N |
| 08/29/23 | 08/14/23 | 07/01/23 | CASH RECEIPT | 104.25 | 0.00 | 0.00 | 0.00 | 0.00 | 104.25 N |
| 08/29/23 | 08/14/23 | 08/01/23 | PAYMENT | 705.41 | 150.47 | 218.25 | 336.69 | 0.00 | 0.00 |
| 08/29/23 | 08/29/23 | 08/01/23 | CASH RECEIPT | 258.25 | 0.00 | 0.00 | 258.25 | 0.00 | 0.00 |
| 08/29/23 | 08/29/23 | 08/01/23 | SINGLE REC REVERSAL | -258.25 | 0.00 | 0.00 | 0.00 | 0.00 | -258.25 N |
| 10/06/23 | 09/25/23 | 09/01/23 | PAYMENT | 705.41 | 150.96 | 217.76 | 336.69 | 0.00 | 0.00 |
| 10/06/23 | 09/25/23 | 09/01/23 | CASH RECEIPT | 314.78 | 0.00 | 0.00 | 0.00 | 0.00 | 314.78 N |
| 10/06/23 | 09/25/23 | 09/01/23 | CASH RECEIPT | 213.08 | 0.00 | 0.00 | 0.00 | 0.00 | 213.08 N |

B= *Buydown/Subsidy*   F= *Fee Payment*   L= *Late Charges*   N= *Unapplied*

KENNY VELAZQUEZ

Account Number

| Posting Date | Effective Date | Paid To Date | Transaction Description | Total Amount | Principal | Interest | Escrow | Insurance | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/23 | 10/23/23 | 10/01/23 | PAYMENT | 705.41 | 151.45 | 217.27 | 336.69 | 0.00 | 0.00 |
| 11/03/23 | 10/23/23 | 10/01/23 | CASH RECEIPT | 146.03 | 0.00 | 0.00 | 0.00 | 0.00 | 146.03 N |
| 11/03/23 | 10/23/23 | 10/01/23 | CASH RECEIPT | 98.85 | 0.00 | 0.00 | 0.00 | 0.00 | 98.85 N |
| 11/03/23 | 11/03/23 | 10/01/23 | CASH RECEIPT | 772.74 | 0.00 | 0.00 | 772.74 | 0.00 | 0.00 |
| 11/03/23 | 11/03/23 | 10/01/23 | SINGLE REC REVERSAL | -772.74 | 0.00 | 0.00 | 0.00 | 0.00 | -772.74 N |
| 11/22/23 | 11/20/23 | 10/01/23 | CASH RECEIPT | 93.45 | 0.00 | 0.00 | 0.00 | 0.00 | 93.45 N |
| 11/22/23 | 11/20/23 | 11/01/23 | CASH RECEIPT | 138.06 | 0.00 | 0.00 | 0.00 | 0.00 | 138.06 N |
| 11/22/23 | 11/20/23 | 11/01/23 | PAYMENT | 705.41 | 151.94 | 216.78 | 336.69 | 0.00 | 0.00 |
| 11/22/23 | 11/22/23 | 11/01/23 | CASH RECEIPT | 98.92 | 0.00 | 0.00 | 98.92 | 0.00 | 0.00 |
| 11/22/23 | 11/22/23 | 11/01/23 | SINGLE REC REVERSAL | -98.92 | 0.00 | 0.00 | 0.00 | 0.00 | -98.92 N |
| 11/22/23 | 11/22/23 | 11/01/23 | SINGLE REC REVERSAL | -132.59 | 0.00 | 0.00 | 0.00 | 0.00 | -132.59 N |
| 11/22/23 | 11/22/23 | 11/01/23 | CASH RECEIPT | -132.59 | 0.00 | 0.00 | 0.00 | 0.00 | -132.59 N |
| 12/10/23 | 12/10/23 | 11/01/23 | CASH RECEIPT | 132.59 | 0.00 | 0.00 | 0.00 | 0.00 | 132.59 N |
| 12/10/23 | 12/10/23 | 12/01/23 | CASH RECEIPT | 14.72 | 0.00 | 0.00 | 0.00 | 0.00 | 14.72 N |
| 12/26/23 | 12/22/23 | 12/01/23 | CASH RECEIPT | 9.97 | 0.00 | 0.00 | 0.00 | 0.00 | 9.97 N |
| 12/26/23 | 12/22/23 | 12/01/23 | PAYMENT | 705.41 | 152.43 | 216.29 | 336.69 | 0.00 | 0.00 |
| 12/26/23 | 12/26/23 | 12/01/23 | SINGLE REC REVERSAL | -147.31 | 0.00 | 0.00 | 0.00 | 0.00 | -147.31 N |
| 12/26/23 | 12/26/23 | 12/01/23 | CASH RECEIPT | 147.31 | 0.00 | 0.00 | 147.31 | 0.00 | 147.31 N |
| 01/18/24 | 01/17/24 | 01/01/24 | PAYMENT | 705.41 | 152.92 | 215.80 | 336.69 | 0.00 | 0.00 |
| 01/18/24 | 01/18/24 | 01/01/24 | SINGLE REC REVERSAL | -147.31 | 0.00 | 0.00 | 0.00 | 0.00 | -147.31 N |
| 01/18/24 | 01/18/24 | 01/01/24 | FEE PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 F |
| 01/18/24 | 01/18/24 | 01/01/24 | UNCOLL. LATE CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.31 L |
| 01/18/24 | 01/18/24 | 01/01/24 | CASH RECEIPT | 47.31 | 0.00 | 0.00 | 0.00 | 0.00 | 47.31 L |
| 02/21/24 | 02/20/24 | 02/01/24 | PAYMENT | 705.41 | 153.41 | 215.31 | 336.69 | 0.00 | 0.00 |
| 03/27/24 | 03/20/24 | 03/01/24 | PAYMENT | 705.41 | 153.91 | 214.81 | 336.69 | 0.00 | 0.00 |
| 04/02/24 | 04/02/24 | 03/01/24 | TAX ENMASSE | -1065.47 | 0.00 | 0.00 | -1065.47 | 0.00 | 0.00 |
| 05/29/24 | 05/28/24 | 04/01/24 | PAYMENT | 705.41 | 154.40 | 214.32 | 336.69 | 0.00 | 0.00 |
| 06/26/24 | 06/25/24 | 05/01/24 | PAYMENT | 705.41 | 154.90 | 213.82 | 336.69 | 0.00 | 0.00 |
| 07/18/24 | 07/17/24 | 06/01/24 | PAYMENT | 773.09 | 155.40 | 213.32 | 404.37 | 0.00 | 0.00 |
| 08/01/24 | 08/01/24 | 07/01/24 | TAX ENMASSE | -1880.35 | 0.00 | 0.00 | -1880.35 | 0.00 | 0.00 |
| 08/13/24 | 08/12/24 | 07/01/24 | PAYMENT | 773.09 | 155.91 | 212.81 | 404.37 | 0.00 | 0.00 |
| 08/23/24 | 08/23/24 | 08/01/24 | INSURANCE ENMASSE | -1525.00 | 0.00 | 0.00 | -1525.00 | 0.00 | 0.00 |
| 09/24/24 | 09/23/24 | 09/01/24 | PAYMENT | 773.09 | 156.91 | 211.81 | 404.37 | 0.00 | 0.00 |

B= Buydown/Subsidy    F= Fee Payment    L= Late Charges    N= Unapplied

KENNY VELAZQUEZ

Account Number ████

| Posting Date | Effective Date | Paid To Date | Transaction Description | Total Amount | Principal | Interest | Escrow | Insurance | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/24 | 10/28/24 | 10/01/24 | PAYMENT | 773.09 | 157.42 | 211.30 | 404.37 | 0.00 | 0.00 |
| 11/27/24 | 11/25/24 | 11/01/24 | PAYMENT | 773.09 | 157.93 | 210.79 | 404.37 | 0.00 | 0.00 |
| 12/24/24 | 12/23/24 | 12/01/24 | PAYMENT | 773.09 | 158.44 | 210.28 | 404.37 | 0.00 | 0.00 |
| 02/03/25 | 01/21/25 | 01/01/25 | PAYMENT | 773.09 | 158.95 | 209.77 | 404.37 | 0.00 | 0.00 |
| 02/26/25 | 02/24/25 | 02/01/25 | PAYMENT | 773.09 | 159.46 | 209.26 | 404.37 | 0.00 | 0.00 |
| 03/26/25 | 03/24/25 | 03/01/25 | PAYMENT | 773.09 | 159.98 | 208.74 | 404.37 | 0.00 | 0.00 |
| 04/03/25 | 04/03/25 | 03/01/25 | TAX ENMASSE | -1181.50 | 0.00 | 0.00 | -1181.50 | 0.00 | 0.00 |
| 04/18/25 | 04/17/25 | 04/01/25 | PAYMENT | 773.09 | 160.50 | 208.22 | 404.37 | 0.00 | 0.00 |
| 06/23/25 | 06/16/25 | 04/01/25 | CASH RECEIPT | 773.09 | 0.00 | 0.00 | 0.00 | 0.00 | 773.09 N |
| 06/26/25 | 06/26/25 | 04/01/25 | SINGLE REC REVERSAL | -773.09 | 0.00 | 0.00 | 0.00 | 0.00 | -773.09 N |
| 06/26/25 | 06/26/25 | 05/01/25 | PAYMENT | 773.09 | 161.01 | 207.71 | 404.37 | 0.00 | 0.00 |
| 06/26/25 | 06/26/25 | 05/01/25 | SINGLE REC REVERSAL | -9.97 | 0.00 | 0.00 | 0.00 | 0.00 | -9.97 N |
| 06/26/25 | 06/26/25 | 05/01/25 | UNCOLL LATE CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.97 L |
| 06/26/25 | 06/26/25 | 05/01/25 | CASH RECEIPT | 9.97 | 0.00 | 0.00 | 0.00 | 0.00 | 9.97 L |
| 07/01/25 | 07/01/25 | 05/01/25 | UNCOLL LATE CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -57.28 L |
| 07/01/25 | 07/01/25 | 05/01/25 | ADMIN ADJUSTMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -57.28 L |
| 07/01/25 | 07/01/25 | 05/01/25 | UNCOLL LATE CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.28 L |
| 07/01/25 | 07/01/25 | 05/01/25 | ADMIN ADJUSTMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.28 L |
| 07/01/25 | 07/01/25 | 05/01/25 | CASH RECEIPT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

B= *Buydown/Subsidy*    F= *Fee Payment*    L= *Late Charges*    N= *Unapplied*

PLEASE NOTE THAT ANY AMOUNT OWED ON YOUR LOAN THAT HAS BEEN DEFERRED UNDER THE HOME AFFORDABLE MODIFICATION PROGRAM (HAMP) OR
ANY OTHER SIMILAR PROGRAM WILL NOT BE REFLECTED ON THE HISTORY. THIS AMOUNT REMAINS DUE AND OWING ACCORDING TO THE TERMS OF
THE AGREEMENT YOU EXECUTED THAT ESTABLISHED THE AMOUNT THAT WOULD BE DEFERRED. THE UNPAID PRINCIPAL BALANCE MAY NOT REFLECT
ANY LOAN MODIFICATION DEFERRAL AMOUNT OR BALLOON PAYMENT THAT MAY BE DUE.